92



# UNITED STATES DISTRICT COURT

for the

Eastern District of Michigan

Southern Division

**THOMAS MURRY**

*Plaintiff(s)*
*(Write the full name of each plaintiff who is filing this complaint. If the names of all the plaintiffs cannot fit in the space above, please write "see attached" in the space and attach an additional page with the full list of names.)*

-v-

**EXPERIAN INFORMATION SOLUTIONS, INC.**

*Defendant(s)*
*(Write the full name of each defendant who is being sued. If the names of all the defendants cannot fit in the space above, please write "see attached" in the space and attach an additional page with the full list of names.)*

Case No. ______________________
*(to be filled in by the Clerk's Office)*

Jury Trial: *(check one)* ☒ Yes ☐ No

Case: 4:26-cv-12843
Assigned To : Behm, F. Kay
Referral Judge: Patti, Anthony P.
Assign. Date : 8/13/2026
Description: CMP MURRY V. EXPERIAN SOLUTIONS INC. (NZG

## COMPLAINT FOR A CIVIL CASE

### I. The Parties to This Complaint

#### A. The Plaintiff(s)

Provide the information below for each plaintiff named in the complaint. Attach additional pages if needed.

| | |
|---|---|
| Name | Thomas Murry |
| Street Address | 438 Melbourne Street |
| City and County | Detroit, Wayne County |
| State and Zip Code | Michigan 48202 |
| Telephone Number | 313-739-5781 |
| E-mail Address | MurryT997@Gmail.com |

#### B. The Defendant(s)

Provide the information below for each defendant named in the complaint, whether the defendant is an individual, a government agency, an organization, or a corporation. For an individual defendant, include the person's job or title *(if known)*. Attach additional pages if needed.

Defendant No. 1

| | |
|---|---|
| Name | Experian Information Solutions, Inc. |
| Job or Title *(if known)* | Consumer Reporting Agency |
| Street Address | 475 Anton Boulevard |
| City and County | Costa Mesa, Orange County |
| State and Zip Code | California 92626 |
| Telephone Number | |
| E-mail Address *(if known)* | |

Defendant No. 2

| | |
|---|---|
| Name | |
| Job or Title *(if known)* | |
| Street Address | |
| City and County | |
| State and Zip Code | |
| Telephone Number | |
| E-mail Address *(if known)* | |

Defendant No. 3

| | |
|---|---|
| Name | |
| Job or Title *(if known)* | |
| Street Address | |
| City and County | |
| State and Zip Code | |
| Telephone Number | |
| E-mail Address *(if known)* | |

Defendant No. 4

| | |
|---|---|
| Name | |
| Job or Title *(if known)* | |
| Street Address | |
| City and County | |
| State and Zip Code | |
| Telephone Number | |
| E-mail Address *(if known)* | |

## II. Basis for Jurisdiction

Federal courts are courts of limited jurisdiction (limited power). Generally, only two types of cases can be heard in federal court: cases involving a federal question and cases involving diversity of citizenship of the parties. Under 28 U.S.C. § 1331, a case arising under the United States Constitution or federal laws or treaties is a federal question case. Under 28 U.S.C. § 1332, a case in which a citizen of one State sues a citizen of another State or nation and the amount at stake is more than $75,000 is a diversity of citizenship case. In a diversity of citizenship case, no defendant may be a citizen of the same State as any plaintiff.

What is the basis for federal court jurisdiction? *(check all that apply)*

☒ Federal question ☐ Diversity of citizenship

Fill out the paragraphs in this section that apply to this case.

### A. If the Basis for Jurisdiction Is a Federal Question

List the specific federal statutes, federal treaties, and/or provisions of the United States Constitution that are at issue in this case.

15 U.S.C. § 1681i

### B. If the Basis for Jurisdiction Is Diversity of Citizenship

1. The Plaintiff(s)

a. If the plaintiff is an individual

The plaintiff, *(name)* Thomas Murry, is a citizen of the State of *(name)* Michigan.

b. If the plaintiff is a corporation

The plaintiff, *(name)* __________, is incorporated under the laws of the State of *(name)* __________, and has its principal place of business in the State of *(name)* __________.

*(If more than one plaintiff is named in the complaint, attach an additional page providing the same information for each additional plaintiff.)*

2. The Defendant(s)

a. If the defendant is an individual

The defendant, *(name)* __________, is a citizen of the State of *(name)* __________. Or is a citizen of *(foreign nation)* __________.

b. If the defendant is a corporation

The defendant, *(name)* Experian Information Solutions, Inc., is incorporated under the laws of the State of *(name)* Ohio, and has its principal place of business in the State of *(name)* California.

Or is incorporated under the laws of *(foreign nation)* ________,

and has its principal place of business in *(name)* ________.

*(If more than one defendant is named in the complaint, attach an additional page providing the same information for each additional defendant.)*

3. The Amount in Controversy

The amount in controversy–the amount the plaintiff claims the defendant owes or the amount at stake–is more than $75,000, not counting interest and costs of court, because *(explain)*:

## III. Statement of Claim

Write a short and plain statement of the claim. Do not make legal arguments. State as briefly as possible the facts showing that each plaintiff is entitled to the damages or other relief sought. State how each defendant was involved and what each defendant did that caused the plaintiff harm or violated the plaintiff's rights, including the dates and places of that involvement or conduct. If more than one claim is asserted, number each claim and write a short and plain statement of each claim in a separate paragraph. Attach additional pages if needed.

1. On April 15, 2026, Plaintiff disputed fifteen Experian tradelines, two inaccurate name variations, and multiple address entries, and requested correction or deletion. Plaintiff mailed the dispute by certified mail; the receipt shows mailing on June 4, 2026 but does not establish the exact receipt date.
2. Experian's July 14, 2026 report continued to display all fifteen disputed tradelines, including Innovative Recovery, Phoenix Recovery Group, two Resurgent/LVNV accounts, Self Financial/Lead Bank, and ten U.S. Department of Education accounts. Several items showed later balance or reporting dates while older disputed Status Updated dates remained.
3. The report also continued to display the disputed names Thomas E Murry and Thomas Murray and the disputed Buckingham Avenue and Big Rapids addresses. Experian marked several items updated, unchanged, or processed, but did not fully delete or modify the challenged information.
4. Plaintiff alleges that Experian failed to conduct a reasonable reinvestigation under 15 U.S.C. § 1681i, causing expenses, lost time, frustration, anxiety, emotional distress, and credit-related harm.

## IV. Relief

State briefly and precisely what damages or other relief the plaintiff asks the court to order. Do not make legal arguments. Include any basis for claiming that the wrongs alleged are continuing at the present time. Include the amounts of any actual damages claimed for the acts alleged and the basis for these amounts. Include any punitive or exemplary damages claimed, the amounts, and the reasons you claim you are entitled to actual or punitive money damages.

Plaintiff requests judgment against Experian; actual damages proven at trial; any additional damages and relief available under applicable law upon proof; recoverable costs; and any other relief the Court deems just and proper. Plaintiff also demands a jury trial.

## V. Certification and Closing

Under Federal Rule of Civil Procedure 11, by signing below, I certify to the best of my knowledge, information, and belief that this complaint: (1) is not being presented for an improper purpose, such as to harass, cause unnecessary delay, or needlessly increase the cost of litigation; (2) is supported by existing law or by a nonfrivolous argument for extending, modifying, or reversing existing law; (3) the factual contentions have evidentiary support or, if specifically so identified, will likely have evidentiary support after a reasonable opportunity for further investigation or discovery; and (4) the complaint otherwise complies with the requirements of Rule 11.

### A. For Parties Without an Attorney

I agree to provide the Clerk's Office with any changes to my address where case–related papers may be served. I understand that my failure to keep a current address on file with the Clerk's Office may result in the dismissal of my case.

Date of signing: 07/31/2026

Signature of Plaintiff: Thomas Murry

Printed Name of Plaintiff: Thomas Murry

### B. For Attorneys

Date of signing:

Signature of Attorney

Printed Name of Attorney

Bar Number

Name of Law Firm

Street Address

State and Zip Code

Telephone Number

E-mail Address

**UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF MICHIGAN**
**SOUTHERN DIVISION**

| | |
|---|---|
| **THOMAS MURRY,**<br><br>Plaintiff,<br><br>v.<br><br>**EXPERIAN INFORMATION SOLUTIONS, INC.,**<br><br>Defendant. | Civil Action No. ______________<br><br>**COMPLAINT AND DEMAND FOR JURY TRIAL** |

## COMPLAINT AND DEMAND FOR JURY TRIAL

Plaintiff Thomas Murry, proceeding pro se, brings this Complaint against Defendant Experian Information Solutions, Inc. and alleges as follows:

## INTRODUCTION

1. This action concerns Experian's reinvestigation of fifteen disputed tradelines and disputed personal information under 15 U.S.C. § 1681i.
2. Plaintiff provided detailed account information, disputed fields, inaccurate name variations, and disputed address entries and requested correction or deletion of information that could not be verified through a reasonable reinvestigation.
3. Experian's July 14, 2026 report showed that all fifteen disputed tradelines remained, several accounts were marked updated or unchanged after dispute processing, and the disputed name and address information remained.

## JURISDICTION AND VENUE

4. This Court has federal-question jurisdiction under 28 U.S.C. § 1331 because this action arises under the Fair Credit Reporting Act, specifically 15 U.S.C. § 1681i.
5. Venue is proper in this District because Plaintiff resides in Detroit, Michigan, Experian conducts business in this District, and a substantial part of the events giving rise to this action occurred in this District.

## PARTIES

6. Plaintiff Thomas Murry is a natural person and consumer who resides at 438 Melbourne Street, Detroit, Michigan 48202.
7. Defendant Experian Information Solutions, Inc. is a consumer reporting agency that assembles and maintains consumer credit information and regularly conducts business in Michigan and in this District.

## FACTUAL ALLEGATIONS

8. On April 8, 2026, Plaintiff obtained an Experian consumer report containing information that Plaintiff believed was inaccurate, incomplete, inconsistent, or unverifiable.

9. The report included disputed tradelines reported by Innovative Recovery Inc., Phoenix Recovery Group, two Resurgent/LVNV Funding accounts, Self Financial/Lead Bank, and ten U.S. Department of Education accounts.
10. The report also contained the disputed name variations Thomas E Murry and Thomas Murray and disputed address entries including 5218 Buckingham Avenue and two Big Rapids address records.
11. On April 15, 2026, Plaintiff prepared a written dispute identifying fifteen tradelines, two inaccurate name variations, and multiple disputed address entries.
12. The dispute identified the creditor names, account types, masked account numbers, disputed status information, Status Updated dates, Balance Updated dates, and requested corrections or deletion.
13. Plaintiff mailed the dispute to Experian at P.O. Box 4500, Allen, Texas 75013 by certified mail under tracking number 9589 0710 5270 3611 0650 01.
14. The certified-mail receipt shows a mailing date of June 4, 2026. The available proof establishes mailing but does not establish Experian's exact receipt date.
15. On July 14, 2026, approximately forty days after the mailing date, Plaintiff obtained an updated Experian report.
16. The July 14 report continued to display all fifteen disputed tradelines.
17. Innovative Recovery Inc. remained with a $1,545 balance, status advanced through July 2026, Balance Updated advanced to July 13, 2026, and Status Updated remaining October 2021. Experian stated that the item remained unchanged from processing of the dispute in July 2026.
18. Phoenix Recovery Group remained with a $744 balance, status advanced through June 2026, Balance Updated advanced to June 15, 2026, and Status Updated remaining September 2021. Experian stated that the investigation was completed and the consumer disagreed.
19. Resurgent/LVNV Funding account 517805XXXXXXXXXX remained with a $515 balance, status advanced through June 2026, Balance Updated advanced to June 20, 2026, and Status Updated remaining August 2025.
20. Resurgent/LVNV Funding account 549112XXXXXXXXXX remained with a $1,133 balance, status advanced through June 2026, Balance Updated advanced to June 23, 2026, and Status Updated remaining August 2025.
21. Self Financial/Lead Bank account 96817XXXX remained with a $533 balance, charge-off status, July 2025 past-due information, Status Updated of November 2024, and Balance Updated of July 28, 2025. Experian stated that the item remained unchanged from processing of the dispute in June 2026.
22. All ten disputed U.S. Department of Education accounts remained.
23. For those Department of Education accounts, balances and status information advanced through June 2026 and Balance Updated dates generally advanced to June 27, 2026, while Status Updated generally remained November 2025.
24. Experian repeatedly stated that the Department of Education accounts were updated through processing of the dispute in June 2026.
25. One disputed Department of Education amount was identified in the dispute as approximately $4,896, while the before report appeared to show approximately $4,969. Plaintiff alleges this discrepancy only as reflected in the dispute and report and does not treat the figures as identical.

26. The July 14 report continued to display Thomas E Murry and Thomas Murray even though Plaintiff identified Thomas Murry as the correct name.
27. The July 14 report continued to display 5218 Buckingham Avenue and both Big Rapids address records even though Plaintiff requested their deletion and identified 438 Melbourne Street as the correct address.
28. No disputed hard inquiry existed because both the before and after reports showed zero hard inquiries.
29. No disputed tradeline, disputed name variation, or disputed address entry was clearly deleted.
30. Experian's after report demonstrates that the dispute was processed, but the disputed Status Updated conflicts, adverse tradelines, inaccurate names, and disputed addresses were not fully deleted or modified.
31. As a result of Experian's conduct, Plaintiff spent time preparing the dispute, preserving mailing records, reviewing reports, comparing disputed information, and attempting to determine whether the challenged information had been corrected.
32. Plaintiff incurred out-of-pocket expenses and experienced frustration, anxiety, emotional distress, and credit-related harm.
33. Plaintiff further alleges denials of credit and/or less favorable treatment only to the extent supported by evidence developed in this action.

## COUNT I — VIOLATION OF 15 U.S.C. § 1681I

34. Plaintiff incorporates by reference the preceding paragraphs as though fully stated here.
35. Plaintiff directly notified Experian of specific disputes concerning fifteen tradelines and disputed personal information appearing in his Experian consumer file.
36. The dispute provided sufficient information for Experian to identify and reinvestigate the challenged accounts, names, addresses, dates, balances, statuses, and other reporting fields.
37. Upon receiving Plaintiff's dispute, Experian was required under 15 U.S.C. § 1681i to conduct a reasonable reinvestigation and, as appropriate, delete or modify information found to be inaccurate, incomplete, or unverifiable.
38. Experian processed the dispute and marked several items as updated, unchanged, or completed with the consumer disagreeing.
39. Despite that processing, Experian continued to report all fifteen disputed tradelines and retained the disputed Status Updated conflicts described above.
40. Experian also continued to report both disputed name variations and the disputed Buckingham Avenue and Big Rapids address records.
41. Experian failed to fully delete or modify the disputed inaccurate, incomplete, inconsistent, or unverifiable information.
42. Experian's acts and omissions violated 15 U.S.C. § 1681i and caused Plaintiff the damages described above.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff respectfully requests that the Court:

A. Enter judgment in favor of Plaintiff and against Defendant;

B. Award Plaintiff actual damages in an amount proven at trial;

C. Award any additional damages and relief available under applicable law upon proof;

D. Award Plaintiff recoverable costs; and

E. Grant such other and further relief as the Court deems just and proper.

**DEMAND FOR JURY TRIAL**

Plaintiff demands a trial by jury on all issues so triable under Federal Rule of Civil Procedure 38.

Respectfully submitted,

Thomas Murry

THOMAS MURRY, Pro Se
438 Melbourne Street
Detroit, Michigan 48202
Telephone: (313)-739-5781
Email: murryT997@gmail.com

Prepared For

**THOMAS MURRY**

**Personal & Confidential**

**Date Generated** Apr 8, 2026

**Report Number** 3530-7846-44

## At a Glance

**19 Accounts** **0 Public Records** **0 Hard Inquiries**

## Personal Information

3 Names 4 Addresses 0 Employers 2 Other Records

Because your personal information is reported by you, your creditors, and other sources, it's typical to see small variations in reported personal information, like names and addresses. For security reasons, many of these items can't be disputed online, but don't worry—they don't affect your credit score.

## Names

EXHIBIT P

Violation of 15 U.S.C. §1681e(b)

**THOMAS E MURRY**
Name ID #10664

**THOMAS MURRY**
Name ID #13135

**TH**
Name ID #10684

## Addresses

EXHIBIT Q

Violation of 15 U.S.C. §1681e(b)

**5218 BUCKINGHAM AVE DETROIT MI, 48224-3253**
Address ID #0109540061
Single family

**438 MELBOURNE ST DETROIT MI, 48202-2512**
Address ID #0109073987
Single family

**19700 14 MILE RD APTH805 BIG RAPIDS MI, 49307-8763**
Address ID #0959702850
Apartment complex

**MILE RD APTH805 BIG RAPIDS MI, 49307-8763**
Address ID #0594038941
Apartment complex

## Year of Birth

**1997**

## Phone Numbers

**(313) 530-0732**

Cellular

## Accounts

Includes credit cards, real estate loans and installment loans. This information is reported to the credit bureaus from your creditors.

EXHIBIT A

### INNOVATIVE RECOVERY INC

POTENTIALLY NEGATIVE

#### Account Info

| | |
|---|---|
| Account Name | **INNOVATIVE RECOVERY INC** |
| Account Number | **50XXXX** |
| Account Type | **Collection** |
| Responsibility | **Joint** |
| Interest Type | - |
| Date Opened | **10/14/2021** |
| Status | **Collection account. $1,545 past due as of Apr 2026.** |
| Status Updated | **Oct 2021** |
| Balance | **$1,545** |
| Balance Updated | **04/06/2026** |
| Recent Payment | - |
| Monthly Payment | - |
| Original Balance | **$1,545** |
| Highest Balance | - |
| Terms | **1 Month** |

Violation of 15 U.S.C. §1681e(b)

| | |
|---|---|
| On Record Until | **May 2028** |

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | C | C | C | C | – | – | – | – | – | – | – | – |
| 2025 | C | C | C | C | C | C | C | C | C | C | C | C |
| 2024 | C | ND | ND | ND | ND | ND | ND | ND | ND | C | C | C |

C Collection ND No data for this period

**Payment history guide**

Collection as of Apr 2026 to Oct 2024,Jan 2024

This account is scheduled to continue on record until May 2028.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Mar 2026** | **$1,545** | **$0** | **$0** |
| **Feb 2026** | **$1,545** | **$0** | **$0** |

**Additional info**

The original amount of this account was $1,545

## Historical Info

| | |
|---|---|
| Original Creditor | **APARTMENT-TIOGA PARK** |

## Contact Info

| | |
|---|---|
| Address | **5310 HARVEST HILL RD STE 277, DALLAS TX 75230** |
| Phone Number | (972) 419-0102 |

## Comment

**Current:**

**Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act).**

**Previous:**

**Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act).**

Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date

### Reinvestigation Info

**This item was updated from our processing of your dispute in Aug 2025.**

## KIKOFF LENDING LLC

### Account Info

| | |
|---|---|
| Account Name | **KIKOFF LENDING LLC** |
| Account Number | **CLTMXQXXXX** |
| Account Type | **Charge Card** |
| Responsibility | **Individual** |
| Interest Type | - |
| Date Opened | **04/07/2022** |
| Status | **Open/Never late.** |
| Status Updated | **Feb 2026** |
| Balance | **$5** |
| Balance Updated | **02/28/2026** |
| Recent Payment | **$5 as of 2/8/2026** |
| Monthly Payment | **$5** |
| Credit Limit | **$750** |
| Highest Balance | **$62** |
| Terms | - |

### Payment History

| J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Jul 2024** | **$40** | **$5** | **$5 on 7/15/2024** |
| **Jun 2024** | **$45** | **$5** | **$10 on 6/28/2024** |
| **May 2024** | **$55** | **$5** | **$0 on 4/26/2024** |
| **Apr 2024** | **$55** | **$5** | **$10 on 4/26/2024** |

### Additional info

Between Apr 2024 and Jan 2026, your credit limit/high balance was $750

### Contact Info

| | |
|---|---|
| Address | **633 FOLSOM ST STE 300,<br>SAN FRANCISCO CA 94107** |
| Phone Number | (775) 993-6992 |

## PHOENIX RECOVERY GROUP

EXHIBIT B

**POTENTIALLY NEGATIVE**

### Account Info

| | |
|---|---|
| Account Name | **PHOENIX RECOVERY GROUP** |
| Account Number | **100000XXXX** |
| Account Type | **Collection** |
| Responsibility | **Individual** |
| Interest Type | - |
| Date Opened | **09/24/2021** |
| Status | **Collection account. $744 past due as of Mar 2026.** |
| Status Updated | **Sep 2021** |
| Balance | **$744** |
| Balance Updated | **03/15/2026** |
| Recent Payment | - |
| Monthly Payment | - |
| Original Balance | **$694** |
| Highest Balance | - |
| Terms | **1 Month** |
| On Record Until | **Apr 2028** |

Violation of 15 U.S.C. §1681e(b)

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | C | C | C | – | – | – | – | – | – | – | – | – |
| 2025 | C | C | C | C | C | C | ND | C | C | C | C | C |
| 2024 | C | C | C | C | C | C | C | C | ND | C | C | C |
| 2023 | C | C | C | C | C | C | C | C | C | C | ND | C |
| 2022 | C | C | C | C | C | C | C | C | C | C | ND | C |
| 2021 | – | – | – | – | – | – | – | – | – | C | ND | C |

C Collection ND No data for this period

**Payment history guide**

Collection as of Mar 2026 to Aug 2025,Jun 2025 to Oct 2024,Aug 2024 to Dec 2023,Oct 2023 to Dec 2022,Oct 2022 to Dec 2021,Oct 2021

This account is scheduled to continue on record until Apr 2028.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Feb 2026** | **$744** | **$0** | **$0** |
| **Jan 2026** | **$744** | **$0** | **$0** |
| **Dec 2025** | **$744** | **$0** | **$0** |
| **Nov 2025** | **$744** | **$0** | **$0** |
| **Oct 2025** | **$744** | **$0** | **$0** |
| **Sep 2025** | **$744** | **$0** | **$0** |
| **Aug 2025** | **$744** | **$0** | **$0** |
| **Aug 2025** | **$744** | **$0** | **$0** |
| **Jun 2025** | **$744** | **$0** | **$0** |
| **Mar 2025** | **$744** | **$0** | **$0** |
| **Jan 2025** | **$744** | **$0** | **$0** |

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Dec 2024** | **$744** | **$0** | **$0** |
| **Oct 2024** | **$744** | **$0** | **$0** |
| **Sep 2024** | **$744** | **$0** | **$0** |
| **Aug 2024** | **$744** | **$0** | **$0** |
| **Jul 2024** | **$744** | **$0** | **$0** |
| **Jun 2024** | **$744** | **$0** | **$0** |
| **May 2024** | **$744** | **$0** | **$0** |
| **Apr 2024** | **$744** | **$0** | **$0** |

### Additional info

The original amount of this account was $694

### Historical Info

| | |
|---|---|
| Original Creditor | **OAKWOOD APARTMENTS** |

### Contact Info

| | |
|---|---|
| Address | **1045 CHEEVER BLVD STE 204,**<br>**SAN ANTONIO TX 78217** |
| Phone Number | (210) 822-8272 |

### Comment

**Current:**

**Completed investigation of FCRA dispute - consumer disagrees.**

**Previous:**

**Completed investigation of FCRA dispute - consumer disagrees.**

Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date, Invalid date

**Account information disputed by consumer (Meets requirement of the Fair Credit Reporting Act).**

Invalid date, Invalid date

### Reinvestigation Info

**This item was updated from our processing of your dispute in Aug 2025.**

## RESURGENT/LVNV FUNDING

EXHIBIT C

POTENTIALLY NEGATIVE

### Account Info

| | |
|---|---|
| Account Name | **RESURGENT/LVNV FUNDING** |
| Account Number | **517805XXXXXXXXXX** |
| Account Type | **Debt Buyer** |
| Responsibility | **Individual** |
| Interest Type | - |
| Date Opened | **08/29/2025** |
| Status | **Collection account. $515 past due as of Mar 2026.** |
| Status Updated | **Aug 2025** |
| Balance | **$515** |
| Balance Updated | **03/04/2026** |
| Recent Payment | - |
| Monthly Payment | - |
| Original Balance | **$515** |
| Highest Balance | - |
| Terms | **1 Month** |
| On Record Until | **Nov 2030** |

Violation of 15 U.S.C. §1681e(b)

### Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | C | C | C | – | – | – | – | – | – | – | – | – |
| 2025 | – | – | – | – | – | – | – | – | – | – | C | C |

C Collection

**Payment history guide**

Collection as of Mar 2026 to Nov 2025

This account is scheduled to continue on record until Nov 2030.

### Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Feb 2026** | **$515** | **$0** | **$0** |
| **Jan 2026** | **$515** | **$0** | **$0** |
| **Dec 2025** | **$515** | **$0** | **$0** |
| **Nov 2025** | **$515** | **$0** | **$0** |

#### Additional info

The original amount of this account was $515

### Historical Info

| | |
|---|---|
| Original Creditor | **CAPITAL ONE PLATINUM** |

### Contact Info

| | |
|---|---|
| Address | **PO BOX 1269,<br>GREENVILLE SC 29602** |
| Phone Number | (866) 464-1183 |

## RESURGENT/LVNV FUNDING

EXHIBIT D

**POTENTIALLY NEGATIVE**

### Account Info

| | |
|---|---|
| Account Name | **RESURGENT/LVNV FUNDING** |
| Account Number | **549112XXXXXXXXXX** |
| Account Type | **Debt Buyer** |
| Responsibility | **Individual** |
| Interest Type | - |
| Date Opened | **08/29/2025** |
| Status | **Collection account. $1,133 past due as of Mar 2026.** |
| Status Updated | **Aug 2025** |

Violation of 15 U.S.C. §1681e(b)

| | |
|---|---|
| Balance | **$1,133** |
| Balance Updated | **03/04/2026** |
| Recent Payment | - |
| Monthly Payment | - |
| Original Balance | **$1,133** |
| Highest Balance | - |
| Terms | **1 Month** |
| On Record Until | **Nov 2030** |

Violation of 15 U.S.C. §1681e(b)

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | C | C | C | – | – | – | – | – | – | – | – | – |
| 2025 | – | – | – | – | – | – | – | – | – | – | C | C |

C Collection

**Payment history guide**

Collection as of Mar 2026 to Nov 2025

This account is scheduled to continue on record until Nov 2030.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Feb 2026** | **$1,133** | **$0** | **$0** |
| **Jan 2026** | **$1,133** | **$0** | **$0** |
| **Dec 2025** | **$1,133** | **$0** | **$0** |
| **Nov 2025** | **$1,133** | **$0** | **$0** |

### Additional info

The original amount of this account was $1,133

## Historical Info

| | |
|---|---|
| Original Creditor | **CAPITAL ONE JOURNEY** |

### Contact Info

| | |
|---|---|
| Address | **PO BOX 1269,<br>GREENVILLE SC 29602** |
| Phone Number | (866) 464-1183 |

## SBNASELFLNDR

POTENTIALLY NEGATIVE

### Account Info

| | |
|---|---|
| Account Name | **SBNASELFLNDR** |
| Account Number | **1062XXXX** |
| Account Type | **Secured Loan** |
| Responsibility | **Individual** |
| Interest Type | **Fixed** |
| Date Opened | **05/09/2020** |
| Status | **Paid, Closed.** |
| Status Updated | **June 2022** |
| Balance | - |
| Balance Updated | - |
| Recent Payment | - |
| Monthly Payment | - |
| Original Balance | **$520** |
| Highest Balance | - |
| Terms | **24 Months** |

### Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | CLS | – | – | – | – | – | – |
| 2021 | ✓ | 30 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | – | – | – | – | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met    30 Past due 30 days

CLS Closed

**Payment history guide**

30 days past due as of Feb 2021

### Contact Info

| | |
|---|---|
| Address | PO BOX 11,<br>SOUTHLAKE TX 76092 |
| Phone Number | (605) 250-2620 |

### Reinvestigation Info

This item was updated from our processing of your dispute in Aug 2025.

## SBNASELFLNDR

POTENTIALLY NEGATIVE

### Account Info

| | |
|---|---|
| Account Name | SBNASELFLNDR |
| Account Number | CBA000XXXXXXXXXXXXXX |
| Account Type | Secured Loan |
| Responsibility | Individual |
| Interest Type | Fixed |
| Date Opened | 05/10/2022 |
| Status | Paid, Closed. |
| Status Updated | Jan 2024 |
| Balance | - |
| Balance Updated | - |
| Recent Payment | - |
| Monthly Payment | - |
| Original Balance | $724 |
| Highest Balance | - |
| Terms | 24 Months |

### Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2024 | CLS | – | – | – | – | – | – | – | – | – | – | – |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | 30 | ✓ |
| 2022 | – | – | – | – | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met   30 Past due 30 days

CLS Closed

### Payment history guide

30 days past due as of Nov 2023

### Contact Info

| | |
|---|---|
| Address | **PO BOX 11,<br>SOUTHLAKE TX 76092** |
| Phone Number | (605) 250-2620 |

### Reinvestigation Info

**This item was updated from our processing of your dispute in Aug 2025.**

## SELF FINANCIAL/LEAD BANK

EXHIBIT E

POTENTIALLY NEGATIVE

### Account Info

| | |
|---|---|
| Account Name | **SELF FINANCIAL/LEAD BANK** |
| Account Number | **96817XXXX** |
| Account Type | **Secured Card** |
| Responsibility | **Individual** |
| Interest Type | **Variable** |
| Date Opened | **10/24/2020** |
| Status | **Account charged off. $533 written off. $533 past due as of Jul 2025.** |
| Status Updated | **Nov 2024** |
| Balance | **$533** |
| Balance Updated | **07/28/2025** |
| Recent Payment | - |
| Monthly Payment | - |
| Credit Limit | **$1,050** |
| Highest Balance | **$1,248** |
| Terms | - |
| On Record Until | **Feb 2031** |

Violation of 15 U.S.C. §1681e(b)

### Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2025 | ND | ND | ND | ND | ND | ND | CO | – | – | – | – | – |
| 2024 | ✓ | 30 | 60 | ✓ | ✓ | 30 | 60 | 90 | 120 | 150 | CO | ND |
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2021 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2020 | – | – | – | – | – | – | – | – | – | ✓ | ✓ | ✓ |

| | | | |
|---|---|---|---|
| ✓ | Current / Terms met | 30 | Past due 30 days |
| 60 | Past due 60 days | 90 | Past due 90 days |
| 120 | Past due 120 days | 150 | Past due 150 days |
| CO | Charge off | ND | No data for this period |

**Payment history guide**

Charge Off as of Jul 2025,Nov 2024

150 days past due as of Oct 2024

120 days past due as of Sep 2024

90 days past due as of Aug 2024

60 days past due as of Jul 2024,Mar 2024

30 days past due as of Jun 2024,Feb 2024

This account is scheduled to continue on record until Feb 2031.

**Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Oct 2024** | **$518** | **$162** | **$0 on 3/30/2024** |
| **Sep 2024** | **$498** | **$136** | **$0 on 3/30/2024** |
| **Aug 2024** | **$478** | **$110** | **$0 on 3/30/2024** |
| **Jul 2024** | **$458** | **$84** | **$0 on 3/30/2024** |
| **Jun 2024** | **$439** | **$58** | **$0 on 3/30/2024** |
| **May 2024** | **$419** | **$32** | **$0 on 3/30/2024** |
| **Apr 2024** | **$414** | **$227** | **$849 on 3/30/2024** |

**Additional info**

Between Apr 2024 and Oct 2024, your credit limit/high balance was $1,050

### Contact Info

| | |
|---|---|
| Address | **PO BOX 11,<br>SOUTHLAKE TX 76092** |
| Phone Number | (866) 845-9545 |

### Reinvestigation Info

**This item was updated from our processing of your dispute in Aug 2025.**

## THE HUNTINGTON NATL BANK

### Account Info

| | |
|---|---|
| Account Name | **THE HUNTINGTON NATL BANK** |
| Account Number | **585379XXXXXXXXXX** |
| Account Type | **Line of Credit** |
| Responsibility | **Individual** |
| Interest Type | - |
| Date Opened | **01/14/2022** |
| Status | **Open/Never late.** |
| Status Updated | **Mar 2026** |
| Balance | **$0** |
| Balance Updated | **03/19/2026** |
| Recent Payment | - |
| Monthly Payment | **$0** |
| Credit Limit | **$250** |
| Highest Balance | **$250** |
| Terms | - |

### Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | ✓ | ✓ | ✓ | – | – | – | – | – | – | – | – | – |
| 2025 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2024 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2023 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |
| 2022 | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ | ✓ |

✓ Current / Terms met

**Balance Histories**

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Feb 2026** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Jan 2026** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Dec 2025** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Nov 2025** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Oct 2025** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Sep 2025** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Aug 2025** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Jul 2025** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Jun 2025** | **$0** | **$0** | **$0 on 8/18/2022** |
| **May 2025** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Apr 2025** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Mar 2025** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Feb 2025** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Jan 2025** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Dec 2024** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Nov 2024** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Oct 2024** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Sep 2024** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Aug 2024** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Jul 2024** | **$0** | **$0** | **$0 on 8/18/2022** |

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Jun 2024** | **$0** | **$0** | **$0 on 8/18/2022** |
| **May 2024** | **$0** | **$0** | **$0 on 8/18/2022** |
| **Apr 2024** | **$0** | **$0** | **$0 on 8/18/2022** |

### Additional info

Between Apr 2024 and Feb 2026, your credit limit/high balance was $250

### Contact Info

| | |
|---|---|
| Address | **PO BOX 1558,<br>COLUMBUS OH 43216** |

## U.S. DEPARTMENT OF EDUCATION

EXHIBIT F

**POTENTIALLY NEGATIVE**

### Account Info

| | |
|---|---|
| Account Name | **U.S. DEPARTMENT OF EDUCATION** |
| Account Number | **6845XXXX** |
| Account Type | **Education** |
| Responsibility | **Individual** |
| Interest Type | **Fixed** |
| Date Opened | **11/02/2025** |
| Status | **Collection account. $2,413 past due as of Mar 2026.** |
| Status Updated | **Nov 2025** |
| Balance | **$2,413** |
| Balance Updated | **03/28/2026** |
| Recent Payment | **-** |
| Monthly Payment | **-** |
| Original Balance | **$2,379** |
| Highest Balance | **-** |
| Terms | **1 Month** |
| On Record Until | **Aug 2031** |

Violation of 15 U.S.C. §1681e(b)

### Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | C | C | C | – | – | – | – | – | – | – | – | – |
| 2025 | – | – | – | – | – | – | – | – | – | – | C | C |

C Collection

**Payment history guide**

Collection as of Mar 2026 to Nov 2025

This account is scheduled to continue on record until Aug 2031.

### Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Feb 2026** | **$2,406** | **$0** | **$0** |
| **Jan 2026** | **$2,397** | **$0** | **$0** |

**Additional info**

The original amount of this account was $2,379

### Historical Info

| | |
|---|---|
| Original Creditor | **DIRECT LOANS** |

### Contact Info

| | |
|---|---|
| Address | **61 FORSYTH ST SW STE 19T40, ATLANTA GA 30303** |
| Phone Number | (404) 974-9490 |

## U.S. DEPARTMENT OF EDUCATION

EXHIBIT G

POTENTIALLY NEGATIVE

### Account Info

| | |
|---|---|
| Account Name | **U.S. DEPARTMENT OF EDUCATION** |
| Account Number | **6845XXXX** |
| Account Type | **Education** |
| Responsibility | **Individual** |
| Interest Type | **Fixed** |

| | |
|---|---|
| Date Opened | **11/02/2025** |
| Status | **Collection account. $4,969 past due as of Mar 2026.** |
| Status Updated | **Nov 2025** |
| Balance | **$4,969** |
| Balance Updated | **03/28/2026** |
| Recent Payment | - |
| Monthly Payment | - |
| Original Balance | **$4,898** |
| Highest Balance | - |
| Terms | **1 Month** |
| On Record Until | **Aug 2031** |

Violation of 15 U.S.C. §1681e(b)

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | C | C | C | – | – | – | – | – | – | – | – | – |
| 2025 | – | – | – | – | – | – | – | – | – | – | C | C |

C Collection

**Payment history guide**

Collection as of Mar 2026 to Nov 2025

This account is scheduled to continue on record until Aug 2031.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Feb 2026** | **$4,953** | **$0** | **$0** |
| **Jan 2026** | **$4,935** | **$0** | **$0** |

### Additional info

The original amount of this account was $4,898

## Historical Info

| | |
|---|---|
| Original Creditor | **DIRECT LOANS** |

## Contact Info

| | |
|---|---|
| Address | 61 FORSYTH ST SW STE 19T40, ATLANTA GA 30303 |
| Phone Number | (404) 974-9490 |

# U.S. DEPARTMENT OF EDUCATION

EXHIBIT H

POTENTIALLY NEGATIVE

## Account Info

| | |
|---|---|
| Account Name | U.S. DEPARTMENT OF EDUCATION |
| Account Number | 6845XXXX |
| Account Type | Education |
| Responsibility | Individual |
| Interest Type | Fixed |
| Date Opened | 11/02/2025 |
| Status | Collection account. $2,438 past due as of Mar 2026. |
| Status Updated | Nov 2025 |
| Balance | $2,438 |
| Balance Updated | 03/28/2026 |
| Recent Payment | - |
| Monthly Payment | - |
| Original Balance | $2,408 |
| Highest Balance | - |
| Terms | 1 Month |
| On Record Until | Aug 2031 |

Violation of 15 U.S.C. §1681e(b)

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | C | C | C | – | – | – | – | – | – | – | – | – |
| 2025 | – | – | – | – | – | – | – | – | – | – | C | C |

C Collection

**Payment history guide**

Collection as of Mar 2026 to Nov 2025

This account is scheduled to continue on record until Aug 2031.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Feb 2026** | **$2,431** | **$0** | **$0** |
| **Jan 2026** | **$2,424** | **$0** | **$0** |

### Additional info

The original amount of this account was $2,408

## Historical Info

| | |
|---|---|
| Original Creditor | **DIRECT LOANS** |

## Contact Info

| | |
|---|---|
| Address | **61 FORSYTH ST SW STE 19T40,<br>ATLANTA GA 30303** |
| Phone Number | (404) 974-9490 |

# U.S. DEPARTMENT OF EDUCATION

EXHIBIT I

**POTENTIALLY NEGATIVE**

## Account Info

| | |
|---|---|
| Account Name | **U.S. DEPARTMENT OF EDUCATION** |
| Account Number | **6845XXXX** |
| Account Type | **Education** |
| Responsibility | **Individual** |
| Interest Type | **Fixed** |
| Date Opened | **11/02/2025** |
| Status | **Collection account. $1,224 past due as of Mar 2026.** |
| Status Updated | **Nov 2025** |
| Balance | **$1,224** |
| Balance Updated | **03/28/2026** |
| Recent Payment | - |
| Monthly Payment | - |
| Original Balance | **$1,207** |
| Highest Balance | - |
| Terms | **1 Month** |

Violation of 15 U.S.C. §1681e(b)

| | |
|---|---|
| On Record Until | **Aug 2031** |

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | C | C | C | – | – | – | – | – | – | – | – | – |
| 2025 | – | – | – | – | – | – | – | – | – | – | C | C |

C Collection

**Payment history guide**

Collection as of Mar 2026 to Nov 2025

This account is scheduled to continue on record until Aug 2031.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Feb 2026** | **$1,220** | **$0** | **$0** |
| **Jan 2026** | **$1,216** | **$0** | **$0** |

### Additional info

The original amount of this account was $1,207

## Historical Info

| | |
|---|---|
| Original Creditor | **DIRECT LOANS** |

## Contact Info

| | |
|---|---|
| Address | **61 FORSYTH ST SW STE 19T40, ATLANTA GA 30303** |
| Phone Number | (404) 974-9490 |

**U.S. DEPARTMENT OF EDUCATION**

**POTENTIALLY NEGATIVE**

EXHIBIT J

## Account Info

| | |
|---|---|
| Account Name | **U.S. DEPARTMENT OF EDUCATION** |
| Account Number | **6845XXXX** |
| Account Type | **Education** |
| Responsibility | **Individual** |
| Interest Type | **Fixed** |
| Date Opened | **11/02/2025** |
| Status | **Collection account. $4,896 past due as of Mar 2026.** |
| Status Updated | **Nov 2025** |
| Balance | **$4,896** |
| Balance Updated | **03/28/2026** |
| Recent Payment | - |
| Monthly Payment | - |
| Original Balance | **$4,836** |
| Highest Balance | - |
| Terms | **1 Month** |
| On Record Until | **Aug 2031** |

Violation of 15 U.S.C. §1681e(b)

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | C | C | C | – | – | – | – | – | – | – | – | – |
| 2025 | – | – | – | – | – | – | – | – | – | – | C | C |

C Collection

**Payment history guide**

Collection as of Mar 2026 to Nov 2025

This account is scheduled to continue on record until Aug 2031.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Feb 2026** | **$4,883** | **$0** | **$0** |
| **Jan 2026** | **$4,868** | **$0** | **$0** |

**Additional info**

The original amount of this account was $4,836

### Historical Info

| | |
|---|---|
| Original Creditor | **DIRECT LOANS** |

### Contact Info

| | |
|---|---|
| Address | **61 FORSYTH ST SW STE 19T40,<br>ATLANTA GA 30303** |
| Phone Number | (404) 974-9490 |

EXHIBIT K

## U.S. DEPARTMENT OF EDUCATION

**POTENTIALLY NEGATIVE**

### Account Info

| | |
|---|---|
| Account Name | **U.S. DEPARTMENT OF EDUCATION** |
| Account Number | **6845XXXX** |
| Account Type | **Education** |
| Responsibility | **Individual** |
| Interest Type | **Fixed** |
| Date Opened | **11/02/2025** |
| Status | **Collection account. $2,585 past due as of Mar 2026.** |
| Status Updated | **Nov 2025** |
| Balance | **$2,585** |
| Balance Updated | **03/28/2026** |
| Recent Payment | - |
| Monthly Payment | - |
| Original Balance | **$2,549** |
| Highest Balance | - |
| Terms | **1 Month** |
| On Record Until | **Aug 2031** |

Violation of 15 U.S.C. §1681e(b)

### Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | C | C | C | – | – | – | – | – | – | – | – | – |
| 2025 | – | – | – | – | – | – | – | – | – | – | C | C |

C Collection

**Payment history guide**

Collection as of Mar 2026 to Nov 2025

This account is scheduled to continue on record until Aug 2031.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Feb 2026** | **$2,577** | **$0** | **$0** |
| **Jan 2026** | **$2,568** | **$0** | **$0** |

### Additional info

The original amount of this account was $2,549

## Historical Info

| | |
|---|---|
| Original Creditor | **DIRECT LOANS** |

## Contact Info

| | |
|---|---|
| Address | **61 FORSYTH ST SW STE 19T40,**<br>**ATLANTA GA 30303** |
| Phone Number | (404) 974-9490 |

# U.S. DEPARTMENT OF EDUCATION

EXHIBIT L

**POTENTIALLY NEGATIVE**

## Account Info

| | |
|---|---|
| Account Name | **U.S. DEPARTMENT OF EDUCATION** |
| Account Number | **6845XXXX** |
| Account Type | **Education** |
| Responsibility | **Individual** |
| Interest Type | **Fixed** |
| Date Opened | **11/02/2025** |
| Status | **Collection account. $3,851 past due as of Mar 2026.** |
| Status Updated | **Nov 2025** |

Violation of 15 U.S.C. §1681e(b)

| | |
|---|---|
| Balance | **$3,851** |
| Balance Updated | **03/28/2026** |
| Recent Payment | - |
| Monthly Payment | - |
| Original Balance | **$3,798** |
| Highest Balance | - |
| Terms | **1 Month** |
| On Record Until | **Aug 2031** |

Violation of 15 U.S.C. §1681e(b)

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | C | C | C | – | – | – | – | – | – | – | – | – |
| 2025 | – | – | – | – | – | – | – | – | – | – | C | C |

C Collection

**Payment history guide**

Collection as of Mar 2026 to Nov 2025

This account is scheduled to continue on record until Aug 2031.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Feb 2026** | **$3,839** | **$0** | **$0** |
| **Jan 2026** | **$3,826** | **$0** | **$0** |

### Additional info

The original amount of this account was $3,798

## Historical Info

| | |
|---|---|
| Original Creditor | **DIRECT LOANS** |

## Contact Info

| | |
|---|---|
| Address | **61 FORSYTH ST SW STE 19T40, ATLANTA GA 30303** |
| Phone Number | (404) 974-9490 |

# U.S. DEPARTMENT OF EDUCATION

EXHIBIT M

POTENTIALLY NEGATIVE

## Account Info

| | |
|---|---|
| Account Name | U.S. DEPARTMENT OF EDUCATION |
| Account Number | 6845XXXX |
| Account Type | Education |
| Responsibility | Individual |
| Interest Type | Fixed |
| Date Opened | 11/02/2025 |
| Status | Collection account. $2,379 past due as of Mar 2026. |
| Status Updated | Nov 2025 |
| Balance | $2,379 |
| Balance Updated | 03/28/2026 |
| Recent Payment | - |
| Monthly Payment | - |
| Original Balance | $2,341 |
| Highest Balance | - |
| Terms | 1 Month |
| On Record Until | Aug 2031 |

Violation of 15 U.S.C. §1681e(b)

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | C | C | C | – | – | – | – | – | – | – | – | – |
| 2025 | – | – | – | – | – | – | – | – | – | – | C | C |

C Collection

**Payment history guide**

Collection as of Mar 2026 to Nov 2025

This account is scheduled to continue on record until Aug 2031.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Feb 2026** | **$2,370** | **$0** | **$0** |
| **Jan 2026** | **$2,361** | **$0** | **$0** |

### Additional info

The original amount of this account was $2,341

### Historical Info

| | |
|---|---|
| Original Creditor | **DIRECT LOANS** |

### Contact Info

| | |
|---|---|
| Address | **61 FORSYTH ST SW STE 19T40, ATLANTA GA 30303** |
| Phone Number | (404) 974-9490 |

## U.S. DEPARTMENT OF EDUCATION

EXHIBIT N

**POTENTIALLY NEGATIVE**

### Account Info

| | |
|---|---|
| Account Name | **U.S. DEPARTMENT OF EDUCATION** |
| Account Number | **6845XXXX** |
| Account Type | **Education** |
| Responsibility | **Individual** |
| Interest Type | **Fixed** |
| Date Opened | **11/02/2025** |
| Status | **Collection account. $3,295 past due as of Mar 2026.** |
| Status Updated | **Nov 2025** |
| Balance | **$3,295** |
| Balance Updated | **03/28/2026** |
| Recent Payment | - |
| Monthly Payment | - |
| Original Balance | **$3,247** |
| Highest Balance | - |
| Terms | **1 Month** |
| On Record Until | **Aug 2031** |

Violation of 15 U.S.C. §1681e(b)

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | C | C | C | – | – | – | – | – | – | – | – | – |
| 2025 | – | – | – | – | – | – | – | – | – | – | C | C |

C Collection

**Payment history guide**

Collection as of Mar 2026 to Nov 2025

This account is scheduled to continue on record until Aug 2031.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Feb 2026** | **$3,284** | **$0** | **$0** |
| **Jan 2026** | **$3,272** | **$0** | **$0** |

### Additional info

The original amount of this account was $3,247

## Historical Info

| | |
|---|---|
| Original Creditor | **DIRECT LOANS** |

## Contact Info

| | |
|---|---|
| Address | **61 FORSYTH ST SW STE 19T40,<br>ATLANTA GA 30303** |
| Phone Number | (404) 974-9490 |

# U.S. DEPARTMENT OF EDUCATION

EXHIBIT O

POTENTIALLY NEGATIVE

## Account Info

| | |
|---|---|
| Account Name | **U.S. DEPARTMENT OF EDUCATION** |
| Account Number | **6845XXXX** |

| | |
|---|---|
| Account Type | **Education** |
| Responsibility | **Individual** |
| Interest Type | **Fixed** |
| Date Opened | **11/02/2025** |
| Status | **Collection account. $6,150 past due as of Mar 2026.** |
| Status Updated | **Nov 2025** |
| Balance | **$6,150** |
| Balance Updated | **03/28/2026** |
| Recent Payment | **-** |
| Monthly Payment | **-** |
| Original Balance | **$6,052** |
| Highest Balance | **-** |
| Terms | **1 Month** |
| On Record Until | **Aug 2031** |

Violation of 15 U.S.C. §1681e(b)

## Payment History

| | J | F | M | A | M | J | J | A | S | O | N | D |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2026 | C | C | C | – | – | – | – | – | – | – | – | – |
| 2025 | – | – | – | – | – | – | – | – | – | – | C | C |

C Collection

**Payment history guide**

Collection as of Mar 2026 to Nov 2025

This account is scheduled to continue on record until Aug 2031.

## Balance Histories

| Date | Balance | Scheduled Payment | Paid |
|---|---|---|---|
| **Feb 2026** | **$6,128** | **$0** | **$0** |
| **Jan 2026** | **$6,104** | **$0** | **$0** |

**Additional info**

The original amount of this account was $6,052

## Historical Info

**EXHIBIT 2 - USPS CERTIFIED-MAIL RECEIPT**



9589 0710 5270 3811 8520 01

U.S. Postal Service™
CERTIFIED MAIL® RECEIPT
*Domestic Mail Only*

For delivery information, visit our website at *www.usps.com*®.

OFFICIAL USE

Certified Mail Fee $ $5.30
$0.00

Extra Services & Fees *(check box, add fee as appropriate)*
☐ Return Receipt (hardcopy) $ $0.00
☐ Return Receipt (electronic) $ $0.00
☐ Certified Mail Restricted Delivery $ $0.00
☐ Adult Signature Required $ $0.00
☐ Adult Signature Restricted Delivery $

Postage $ $3.28

Total Postage and Fees $ $8.58

0202
09

Postmark Here

06/04/2026

*Sent To* Experian

*Street and Apt. No., or PO Box No.* P.O. Box 4500

*City, State, ZIP+4®* Allen TX 75013

PS Form 3800, January 2023 PSN 7530-02-000-9047 See Reverse for Instructions

Thomas Murry
438 Melbourne St
Detroit, MI 48202

Date: 04/15/2026

Via Certified Mail – Return Receipt Requested

Experian
P.O. Box 4500
Allen, TX 75013

**Re: Formal Dispute of Inaccurate, Incomplete, Misleading, and/or Unverifiable Information on Consumer Report; Request for Reasonable Reinvestigation, Correction, and Deletion**

To Whom It May Concern:

I write to formally dispute inaccurate, incomplete, misleading, unauthorized, and/or unverifiable information appearing in my Experian consumer report. Several tradelines and personal identifying entries reflect internal inconsistencies on the face of the report, including conflicts between the reported status, the reported "Status Updated" date, and the reported "Balance Updated" date, as well as conflicting name and address variations. These inconsistencies call into question the accuracy and completeness of the information being reported and whether Experian has employed reasonable procedures to assure maximum possible accuracy.

I request that Experian conduct a reasonable reinvestigation of each disputed item identified below, review the underlying source records and verification materials, and delete or correct any information that is inaccurate, incomplete, misleading, unauthorized, or unverifiable. Nothing in this letter should be construed as an admission of liability for any account, balance, or obligation, and I expressly reserve all rights, claims, defenses, and remedies available under federal and state law.

**Exhibit A**
Creditor/Furnisher Name: INNOVATIVE RECOVERY INC
Account Type: Collection
Account Number: 50XXXX
Date Updated/Reported: 04/06/2026
Disputed legal basis: 15 U.S.C. §1681e(b)
INNOVATIVE RECOVERY INC reports "Status" = "Collection account. $1,545 past due as of Apr 2026.", "Status Updated" = "Oct 2021", and "Balance Updated" = "04/06/2026." These fields conflict with each other on the face of the report because the tradeline states it is past due as of Apr 2026 and also shows a 2026 update, yet the status update is reported as Oct 2021. Because the information above is inaccurate, incomplete, and misleading, please correct the "Status Updated" field to "Apr 2026" if that is the verified accurate value, or delete this tradeline if it cannot be verified as accurate after reasonable reinvestigation.

**Exhibit B**
Creditor/Furnisher Name: PHOENIX RECOVERY GROUP
Account Type: Collection
Account Number: 100000XXXX
Date Updated/Reported: Not shown
Disputed legal basis: 15 U.S.C. §1681e(b)
PHOENIX RECOVERY GROUP reports "Status" = "Collection account. $744 past due as of Mar 2026.", "Status Updated" = "Sep 2021", and "Balance Updated" = "03/15/2026." These fields conflict with each other on the face of the report because the tradeline states it is past due as of Mar 2026 and also shows a March 2026 balance update, yet the status update is reported as Sep 2021. Because the information above is inaccurate, incomplete, and misleading, please correct the "Status Updated" field to "Mar 2026" if that is the verified accurate value, or delete this tradeline if it cannot be verified as accurate after reasonable reinvestigation.

**Exhibit C**
Creditor/Furnisher Name: RESURGENT/LVNV FUNDING
Account Type: Debt Buyer
Account Number: 517805XXXXXXXXXX
Date Updated/Reported: Not shown
Disputed legal basis: 15 U.S.C. §1681e(b)
RESURGENT/LVNV FUNDING reports "Status" = "Collection account. $515 past due as of Mar 2026.", "Status Updated" = "Aug 2025", and "Balance Updated" = "03/04/2026." These fields conflict with each other on the face of the report because the tradeline states it is past due as of Mar 2026 while also showing a March 2026 balance update, yet the status update is reported as Aug 2025. Because the information above is inaccurate, incomplete, and misleading, please correct "Status Updated" to "Mar 2026" if that is the verified accurate value, or delete this tradeline if it cannot be verified as accurate after reasonable reinvestigation.

**Exhibit D**
Creditor/Furnisher Name: RESURGENT/LVNV FUNDING
Account Type: Debt Buyer
Account Number: 549112XXXXXXXXXX
Date Updated/Reported: Not shown
Disputed legal basis: 15 U.S.C. §1681e(b)
RESURGENT/LVNV FUNDING reports "Status" = "Collection account. $1,133 past due as of Mar 2026.", "Status Updated" = "Aug 2025", and "Balance Updated" = "03/04/2026." These fields conflict with each other on the face of the report because the tradeline states it is past due as of Mar 2026 while also showing a March 2026 balance update, yet the status update is reported as Aug 2025. Because the information above is inaccurate, incomplete, and misleading, please correct "Status Updated" to "Mar 2026" if that is the verified accurate value, or delete this tradeline if it cannot be verified as accurate after reasonable reinvestigation.

**Exhibit E**
Creditor/Furnisher Name: SELF FINANCIAL/LEAD BANK

Account Type: Secured Card
Account Number: 96817XXXX
Date Updated/Reported: Not shown
Disputed legal basis: 15 U.S.C. §1681e(b)
SELF FINANCIAL/LEAD BANK reports “Status” = “Account charged off. $533 written off. $533 past due as of Jul 2025.”, “Status Updated” = “Nov 2024”, and “Balance Updated” = “07/28/2025.” These fields conflict with each other on the face of the report because the tradeline states a charge-off and past-due condition as of Jul 2025 and also shows a July 2025 balance update, yet the status update is reported as Nov 2024. Because the information above is inaccurate, incomplete, and misleading, please correct the “Status Updated” field to “Jul 2025” if that is the verified accurate value, or delete this tradeline if it cannot be verified as accurate after reasonable reinvestigation.

**Exhibit F**
Creditor/Furnisher Name: U.S. DEPARTMENT OF EDUCATION
Account Type: Education
Account Number: 6845XXXX
Date Updated/Reported: 03/28/2026
Disputed legal basis: 15 U.S.C. §1681e(b)
U.S. DEPARTMENT OF EDUCATION reports “Status” = “Collection account. $2,413 past due as of Mar 2026.”, “Status Updated” = “Nov 2025”, and “Balance Updated” = “03/28/2026.” These fields conflict with each other on the face of the report because the tradeline states the account was past due as of Mar 2026 and also shows a March 2026 update, yet the status update is reported as Nov 2025. Because the information above is inaccurate, incomplete, and misleading, please correct the “Status Updated” field to “Mar 2026” if that is the verified accurate value, or delete this tradeline if it cannot be verified as accurate after reasonable reinvestigation.

**Exhibit G**
Creditor/Furnisher Name: U.S. DEPARTMENT OF EDUCATION
Account Type: Education
Account Number: 6845XXXX
Date Updated/Reported: Not shown
Disputed legal basis: 15 U.S.C. §1681e(b)
U.S. DEPARTMENT OF EDUCATION reports “Status” = “Collection account. $2,413 past due as of Mar 2026.”, “Status Updated” = “Nov 2025”, and “Balance Updated” = “03/28/2026.” These fields conflict with each other on the face of the report because the tradeline states the account was past due as of Mar 2026 while the “Balance Updated” field shows “03/28/2026,” yet the “Status Updated” field is reported as “Nov 2025.” Because the information above is inaccurate, incomplete, and misleading, please correct the “Status Updated” field to “Mar 2026” if that is the verified accurate value, or delete this tradeline if it cannot be verified as accurate after reasonable reinvestigation.

**Exhibit H**
Creditor/Furnisher Name: U.S. DEPARTMENT OF EDUCATION

Account Type: Education
Account Number: 6845XXXX
Date Updated/Reported: Not shown
Disputed legal basis: 15 U.S.C. §1681e(b)
U.S. DEPARTMENT OF EDUCATION reports "Status" = "Collection account. $2,438 past due as of Mar 2026.", "Status Updated" = "Nov 2025", and "Balance Updated" = "03/28/2026." These fields conflict with each other on the face of the report because the tradeline states the account was past due as of Mar 2026 while the "Balance Updated" field shows "03/28/2026," yet the "Status Updated" field is reported as "Nov 2025." Because the information above is inaccurate, incomplete, and misleading, please correct the "Status Updated" field to "Mar 2026" if that is the verified accurate value, or delete this tradeline if it cannot be verified as accurate after reasonable reinvestigation.

**Exhibit I**
Creditor/Furnisher Name: U.S. DEPARTMENT OF EDUCATION
Account Type: Education
Account Number: 6845XXXX
Date Updated/Reported: Not shown
Disputed legal basis: 15 U.S.C. §1681e(b)
U.S. DEPARTMENT OF EDUCATION reports "Status" = "Collection account. $1,224 past due as of Mar 2026.", "Status Updated" = "Nov 2025", and "Balance Updated" = "03/28/2026." These fields conflict with each other on the face of the report because the tradeline states the account was past due as of Mar 2026 while the "Balance Updated" field shows "03/28/2026," yet the "Status Updated" field is reported as "Nov 2025." Because the information above is inaccurate, incomplete, and misleading, please correct the "Status Updated" field to "Mar 2026" if that is the verified accurate value, or delete this tradeline if it cannot be verified as accurate after reasonable reinvestigation.

**Exhibit J**
Creditor/Furnisher Name: U.S. DEPARTMENT OF EDUCATION
Account Type: Education
Account Number: 6845XXXX
Date Updated/Reported: Not shown.
Disputed legal basis: 15 U.S.C. §1681e(b)
U.S. DEPARTMENT OF EDUCATION reports "Status" = "Collection account. $4,896 past due as of Mar 2026.", "Status Updated" = "Nov 2025", and "Balance Updated" = "03/28/2026." These fields conflict with each other on the face of the report because the tradeline states the account was past due as of Mar 2026 and also shows a March 2026 balance update, yet the status update is reported as Nov 2025. Because the information above is inaccurate, incomplete, and misleading, please correct "Status Updated" to "Mar 2026" if that is the verified accurate value, or delete this tradeline if it cannot be verified as accurate after reasonable reinvestigation.

**Exhibit K**
Creditor/Furnisher Name: U.S. DEPARTMENT OF EDUCATION
Account Type: Education

Account Number: 6845XXXX
Date Updated/Reported: Not shown
Disputed legal basis: 15 U.S.C. §1681e(b)
U.S. DEPARTMENT OF EDUCATION reports “Status” = “Collection account. $2,585 past due as of Mar 2026.”, “Status Updated” = “Nov 2025”, and “Balance Updated” = “03/28/2026.” These fields conflict with each other on the face of the report because the tradeline states the account was past due as of Mar 2026 and also shows a March 2026 balance update, yet the status update is reported as Nov 2025. Because the information above is inaccurate, incomplete, and misleading, please correct “Status Updated” to “Mar 2026” if that is the verified accurate value, or delete this tradeline if it cannot be verified as accurate after reasonable reinvestigation.

**Exhibit L**
Creditor/Furnisher Name: U.S. DEPARTMENT OF EDUCATION
Account Type: Education
Account Number: 6845XXXX
Date Updated/Reported: Not shown
Disputed legal basis: 15 U.S.C. §1681e(b)
U.S. DEPARTMENT OF EDUCATION reports “Status” = “Collection account. $3,851 past due as of Mar 2026.”, “Status Updated” = “Nov 2025”, and “Balance Updated” = “03/28/2026.” These fields conflict with each other on the face of the report because the tradeline states the account was past due as of Mar 2026 and also shows a March 2026 balance update, yet the status update is reported as Nov 2025. Because the information above is inaccurate, incomplete, and misleading, please correct “Status Updated” to “Mar 2026” if that is the verified accurate value, or delete this tradeline if it cannot be verified as accurate after reasonable reinvestigation.

**Exhibit M**
Creditor/Furnisher Name: U.S. DEPARTMENT OF EDUCATION
Account Type: Education
Account Number: 6845XXXX
Date Updated/Reported: Not shown
Disputed legal basis: 15 U.S.C. §1681e(b)
U.S. DEPARTMENT OF EDUCATION reports “Status” = “Collection account. $2,379 past due as of Mar 2026.”, “Status Updated” = “Nov 2025”, and “Balance Updated” = “03/28/2026.” These fields conflict with each other on the face of the report because the tradeline states the account was past due as of Mar 2026 and also shows a March 2026 balance update, yet the status update is reported as Nov 2025. Because the information above is inaccurate, incomplete, and misleading, please correct “Status Updated” to “Mar 2026” if that is the verified accurate value, or delete this tradeline if it cannot be verified as accurate after reasonable reinvestigation.

**Exhibit N**
Creditor/Furnisher Name: U.S. DEPARTMENT OF EDUCATION
Account Type: Education
Account Number: 6845XXXX
Date Updated/Reported: Not shown
Disputed legal basis: 15 U.S.C. §1681e(b)

U.S. DEPARTMENT OF EDUCATION reports “Status” = “Collection account. $3,295 past due as of Mar 2026.”, “Status Updated” = “Nov 2025”, and “Balance Updated” = “03/28/2026.” These fields conflict with each other on the face of the report. Because the information above is inaccurate, incomplete, and misleading, please correct “Status Updated” to “Mar 2026” if that is the verified accurate value, or delete this tradeline if it cannot be verified as accurate after reasonable reinvestigation.

**Exhibit O**
Creditor/Furnisher Name: U.S. DEPARTMENT OF EDUCATION
Account Type: Education
Account Number: 6845XXXX
Date Updated/Reported: Not shown
Disputed legal basis: 15 U.S.C. §1681e(b)
U.S. DEPARTMENT OF EDUCATION reports “Status” = “Collection account. $6,150 past due as of Mar 2026.”, “Status Updated” = “Nov 2025”, and “Balance Updated” = “03/28/2026.” These fields conflict with each other on the face of the report. Because the information above is inaccurate, incomplete, and misleading, please correct “Status Updated” to “Mar 2026” if that is the verified accurate value, or delete this tradeline if it cannot be verified as accurate after reasonable reinvestigation.

**Exhibit P**
Consumer Name Shown as Correct: Thomas Murry
Disputed legal basis: 15 U.S.C. §1681e(b)
The personal name section shows “THOMAS E MURRY” = “Name ID #10664,” “THOMAS MURRAY” = “Name ID #10684,” and “THOMAS MURRY” = “Name ID #13135.” These fields conflict with each other on the face of the report. The correct consumer name is Thomas Murry. Please delete the inaccurate and conflicting name variations “THOMAS E MURRY” and “THOMAS MURRAY,” and correct the file to report the name exactly as Thomas Murry only, or delete any name entry that cannot be verified as accurate after reasonable reinvestigation.

**Exhibit Q**
Consumer Address Shown as Correct: Thomas Murry, 438 Melbourne St, Detroit, MI 48202
Disputed legal basis: 15 U.S.C. §1681e(b)
The report shows the addresses “5218 BUCKINGHAM AVE DETROIT MI, 48224-3253” = “#0109540061,” “438 MELBOURNE ST DETROIT MI, 48202-2512” = “#0109073987,” “19700 14 MILE RD APTH805 BIG RAPIDS MI, 49307-8763” = “#0959702850,” and “19700 14 MILE RD APTH805 BIG RAPIDS MI, 49307-8763” = “#0594038941,” while the correct consumer address is Thomas Murry, 438 Melbourne St, Detroit, MI 48202. These fields conflict with each other on the face of the report. Please delete the inaccurate and duplicate address variations, including the Buckingham Avenue address, both Big Rapids address entries, and the misspelled or inconsistent “438 MELBOURNE ST” entry, and correct the file to the exact correct address of 438 Melbourne St, Detroit, MI 48202, or delete any address that cannot be verified as accurate after reasonable reinvestigation.

**Requested Action**
I request that Experian promptly conduct a reasonable reinvestigation of each disputed item above; review all underlying source records, furnisher data, account-level documentation, and verification materials; and delete or correct any information that is inaccurate, incomplete, misleading, unauthorized, or unverifiable. For the tradelines identified above, please correct the conflicting "Status Updated" fields to the verified accurate dates if supported by competent verification, or delete the tradelines entirely if they cannot be verified as accurate and complete. For personal identifying information, please delete all inaccurate, conflicting, duplicate, or unverifiable name and address variations, and retain only the correct identifying information for my file. In addition, please delete any hard inquiry in my file that cannot be verified as authorized by me and supported by a permissible purpose.

Experian must complete its reasonable reinvestigation within the time allowed by the Fair Credit Reporting Act, including the applicable 30-day reinvestigation period, and provide me with written results and an updated copy of my consumer report within 5 business days after completion of the reinvestigation.

Please preserve all records relating to these disputes, including but not limited to dispute logs, ACDV and e-OSCAR communications, internal notes, source records, furnisher responses, verification records, screenshots, audit trails, and any other materials reviewed, generated, or relied upon in connection with the disputed items.

This letter is sent without waiver of any rights. I expressly reserve all rights, claims, defenses, and remedies under federal and state law. Nothing in this correspondence is an admission of liability, ownership, validity, or enforceability of any alleged debt or obligation.

Sincerely,

Thomas Murry

Prepared For

**THOMAS MURRY**

**Personal & Confidential**

**Date Generated** Jul 14, 2026

**Report Number** 0538-7618-60

## At a Glance

**19 Accounts** | **0 Public Records** | **0 Hard Inquiries**

## Personal Information

3 Names | 4 Addresses | 0 Employers | 2 Other Records

Because your personal information is reported by you, your creditors, and other sources, it's typical to see small variations in reported personal information, like names and addresses. For security reasons, many of these items can't be disputed online, but don't worry—they don't affect your credit score.

### Names

| | | |
|---|---|---|
| **THOMAS E MURRY** | **THOMAS MURRY** | **THOMAS MURRAY** |
| Name ID #10664 | Name ID #13135 | Name ID #10684 |

## Addresses

**438 MELBOURNE ST**
**DETROIT MI, 48202-2512**
Address ID #0109073987
Single family

**5218 BUCKINGHAM AVE**
**DETROIT MI, 48224-3253**
Address ID #0109540061
Single family

**19700 14 MILE RD**
**APTH805**
**BIG RAPIDS MI,**
**49307-8763**
Address ID #0959702850
Apartment complex

**19700 14 MILE RD**
**APTH805**
**BIG RAPIDS MI,**
**49307-8763**
Address ID #0594038941
Apartment complex

## Year of Birth

**1997**

REMAINED AFTER DISPUTE / UPDATED AFTER DISPUTE - ISSUE REMAINS

## Phone Numbers

**(313) 530-0732**

Cellular

## Accounts

Includes credit cards, real estate loans and installment loans. This information is reported to the credit bureaus from your creditors.

### INNOVATIVE RECOVERY INC

**POTENTIALLY NEGATIVE**

#### Account Info

| | | | |
|---|---|---|---|
| Account Name | **INNOVATIVE RECOVERY INC** | Balance | **$1,545** |
| Account Number | **50XXXX** | Balance Updated | **07/13/2026** |
| Account Type | **Collection** | Recent Payment | - |
| Responsibility | **Joint** | Monthly Payment | - |
| Interest Type | - | Original Balance | **$1,545** |
| Date Opened | **10/14/2021** | Highest Balance | - |
| Status | **Collection account. $1,545 past due as of Jul 2026.** | Terms | **1 Month** |
| | | On Record Until | **May 2028** |
| Status Updated | **Oct 2021** | | |

REMAINED AFTER DISPUTE / UPDATED AFTER DISPUTE ISSUE REMAINS